**CHANG JI NAN, a.k.a. Matsuo Kihara, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70863.

United States Court of Appeals, Ninth Circuit.

Submitted April 5, 2011.*

Filed April 12, 2011.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Thomas Vincent Massucci, Law Office of Thomas V. Massucci, New York, NY, for Petitioner.

*See* Fed. R.App. P. 34(a)(2).

OIL, Justin Robert Markel, Trial, DOJ–U.S. Department of Justice, Washington, DC, District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: B. FLETCHER, CLIFTON, and BEA, Circuit Judges.

### MEMORANDUM **

Chang Ji Nan, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Santos–Lemus v. Mukasey*, 542 F.3d 738, 742 (9th Cir.2008), and we deny in part and dismiss in part the petition for review.

■ Substantial evidence supports the BIA's finding that Nan failed to establish that a protected ground would be one central reason for the harm he fears by loan sharks or the police with whom the loan sharks purportedly have a close connection. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481 n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (to reverse the agency's finding "we must find that the evidence not only *supports* that conclusion, but *compels* it") (emphasis in original); *see also Parussimova v. Mukasey*, 555 F.3d 734, 740–41 (9th Cir.2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Accordingly, Nan's asylum and withholding of removal claims fail. *See Ochoa v. Gonzales*, 406 F.3d 1166, 1172 (9th Cir.2005).

■ We lack jurisdiction to review any challenge to the IJ's denial of CAT relief because Nan failed to exhaust that claim before the BIA. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004); *Abebe v. Mukasey*, 554 F.3d 1203, 1208 (9th Cir. 2009) (en banc) (per curiam) (only issues raised and argued in a petitioner's brief before the BIA will be deemed exhausted when a brief is filed).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.